**HOWETH INVESTMENTS, INC,;** Jack
Howeth, as Trustee for the 881 Brog-
den Trust and the 901 Brogden Trust,
assignees of Howeth Investments,
Inc., Plaintiffs–Appellees,

v.

**THE CITY OF HEDWIG VILLAGE
PLANNING AND ZONING COMMIS-
SION;** S. Frank White; Norman
Ward; Kathy Vasquez; Bob Weiner;
City of Hedwig Village, Texas, Defen-
dants–Appellants.

No. 04–20162.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 31, 2004.

Millard Ariel Johnson, Johnson, Finkel,
Deluca & Kennedy, Houston, TX, for
Plaintiffs–Appellees.

John J. Hightower, Olson & Olson,
Houston, TX, for Defendants–Appellants.

Before DAVIS, SMITH and DENNIS,
Circuit Judges.

PER CURIAM: *

Howeth Investments and Jack Howeth,
as trustee for two family trusts, (hereinaf-
ter "Howeth"), sued the City of Hedwig
Village Planning and Zoning Commission
and its chairman, Frank White, (hereinaf-
ter the "Commission") in state court, alleg-
ing that the Commission had wrongfully
refused to approve Howeth's plans for sub-
dividing two existing residential lots into
four lots. The Commission removed the

---

* Pursuant to 5TH CIR. R. 47.5, the court has
  determined that this opinion should not be
  published and is not precedent except under
  the limited circumstances set forth in 5TH CIR.
  R. 47.5.4.

suit; Howeth filed a motion to remand and sought an award of attorney's fees pursuant to 28 U.S.C. § 1447(c). The district court found that the removal was not timely filed, remanded the case to the state court, and awarded Howeth attorney's fees in the amount of $19,306. Although 28 U.S.C. § 1447(d) precludes this court from reviewing the remand order, this court has jurisdiction to review the district court's award of attorney's fees and costs under § 1447(c). *Miranti v. Lee*, 3 F.3d 925, 926–928 (5th Circ.1993).

The Commission argues that the removal was timely filed because it was filed within four days of Howeth's filing of its sixth amended complaint, which was the first pleading filed asserting claims giving rise to federal question jurisdiction. Howeth responds that its initial petition and fourth amended petition placed the Commission on notice that it was asserting federal claims and, thus, the Commission should have sought removal based on those earlier pleadings. The district court agreed with Howeth's argument.

A review of initial petition and the fourth amended petition reflects that Howeth was seeking relief under the Texas Constitution and state statutes. At that point in the litigation, the Commission did not have an objectively reasonable basis to seek removal to federal court. *See Valdes v. Wal–Mart Stores*, 199 F.3d 290, 293 (5th Cir.2000).

Howeth alleged a federal takings claim in his sixth amended petition. However, that claim was not ripe for federal review and could not serve as a basis for removal. *See Samaad v. City of Dallas*, 940 F.2d 925, 933 (5th Cir.1991).

Howeth's substantive due process claims specifically alleged in the sixth amended petition supported federal jurisdiction even if the related takings claim was not ripe for federal review. *See Simi Investment*

*Co. v. Harris County, Texas*, 236 F.3d 240, 248–49 (5th Cir.2000). Because the Commission did not have an objectively reasonable ground for removal until it received notice of the sixth amended petition, the district court's award of attorney's fees was an abuse of discretion. *See Valdes*, 199 F.3d at 293. The judgment making the award attorney's fees is REVERSED.